**Dominic Joseph ABBOTT, Appellant**

v.

**Commonwealth of PENNSYLVANIA DEPARTMENT OF CORRECTIONS; Attorney for Commonwealth; Attorney Robert E. Stewart; Clerk Carol Moss; Allegheny County Lawyer and Public Defenders Office.**

**No. 11–1098.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 April 28, 2011.

Opinion filed: May 4, 2011.

Dominic Joseph Abbott, Graterford, PA, pro se.

Atty Gen. Pa, Office of Attorney General of Pennsylvania, Harrisburg, PA, for Appellee.

---

Before: AMBRO, CHAGARES and GREENBERG, Circuit Judges.

## OPINION

PER CURIAM.

*Pro se* appellant Dominic Abbott, an inmate at SCI–Graterford, appeals the District Court's order dismissing his complaint under 28 U.S.C. § 1915(e). We have jurisdiction pursuant to 28 U.S.C. § 1291 and exercise plenary review over the District Court's order. *See Allah v. Seiverling*, 229 F.3d 220, 223 (3d Cir.2000). For the reasons detailed below, we will summarily affirm the District Court's judgment.

In a perfunctory complaint, Abbott alleged that the defendants (who will be treated collectively in this opinion) miscalculated his criminal sentence. More specifically, he claimed that the defendants improperly failed to credit the first 36 days that he served against his sentence. He asserted his claim under 42 U.S.C. § 1983, and requested money damages.

A magistrate judge recommended that the District Court dismiss the complaint. The magistrate judge concluded that, to the extent that Abbott sought damages, he could prosecute his § 1983 action only after showing that his sentence had been called into question, and to the extent that he sought an earlier release, the remedy was available only through habeas corpus proceedings. *See Heck v. Humphrey*, 512 U.S. 477, 486–87, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994); *Preiser v. Rodriguez*, 411 U.S. 475, 487, 93 S.Ct. 1827, 36 L.Ed.2d 439 (1973). The District Court approved and adopted the report and recommendation, and dismissed Abbott's complaint. Abbott then filed a timely notice of appeal.

We interpret Abbott's complaint to seek only money damages, and not an accelerated release from prison. We agree with the District Court that this claim is barred by *Heck*. Under *Heck*, as relevant here, a civil-rights plaintiff cannot recover damages for harm caused by actions that implicate the length of his confinement unless he can prove that the erroneous calculation has been reversed, invalidated, or called into question by a grant of federal habeas corpus relief. *See Heck*, 512 U.S. at 486–87, 114 S.Ct. 2364; *see also Muhammad v. Close*, 540 U.S. 749, 751, 124 S.Ct. 1303, 158 L.Ed.2d 32 (2004) ("where success in a prisoner's § 1983 damages action would implicitly question the validity of conviction or duration of sentence, the litigant must first achieve favorable termination of his available state, or federal habeas, opportunities to challenge the underlying conviction or sentence"). Abbott challenges the duration of his confinement, but has not shown that his sentence has been reversed or questioned. His claim is therefore not cognizable under § 1983. *See Williams v. Consovoy*, 453 F.3d 173, 177 (3d Cir.2006) (challenge to parole board's decision barred by *Heck* ); *Erlin v. United States*, 364 F.3d 1127, 1131 (9th Cir.2004) (*Heck* applies to "claim for damages ... for the miscalculation of [plaintiff's] required term of imprisonment under his valid sentences").[1]

We further discern no error in the District Court's conclusion that it would be futile to permit Abbott to amend his complaint. *See Phillips v. County of Allegheny*, 515 F.3d 224, 236 (3d Cir.2008). Abbott's claim fails as a matter of law, and he

---

1. It appears that Abbott may have now served this sentence in full. Even assuming that this is true, the rule of *Heck* remains applicable. *See Gilles v. Davis,* 427 F.3d 197, 210–11 (3d Cir.2005).

44

could not cure its deficiencies with further pleading.

We will thus summarily affirm the District Court's order dismissing Abbott's complaint. *See* 3d Cir. L.A.R. 27.4; I.O.P. 10.6.